**Syed Raza Hussain RIZVI, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 04–71176.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 5, 2010.

Filed Oct. 20, 2010.

Robert B. Jobe, Esq., Law Office of Robert B. Jobe, San Francisco, CA, for Petitioner.

Regional Counsel, Western Region Immigration & Naturalization Service, Laguna Niguel, CA, Norah Ascoli Schwarz, Esq., Luis E. Perez, Esq., DOJ–U.S. Department of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: KLEINFELD and GRABER, Circuit Judges, and MOLLOY,* District Judge.

MEMORANDUM **

Two of us read as an adverse-credibility determination the Board of Immigration Appeals's (BIA) statement that Rizvi was "not believable." *de Leon–Barrios v. I.N.S.,* 116 F.3d 391, 394 (9th Cir.1997). Our case law at the time provides the context for why the BIA simultaneously mentioned an applicant's burden of proof and his need to provide corroborative evidence. *See Kataria v. INS,* 232 F.3d 1107, 1113 (9th Cir.2000) ("[T]he BIA may not require independent corroborative evidence from an asylum applicant who testifies credibly in support of his application."), *superseded by statute,* REAL ID Act of 2005, Pub.L. No. 109–13, 119 Stat. 231.

There was substantial evidence to support this adverse credibility finding because of the many discrepancies throughout Rizvi's six hearings, as well as his own admission of having made incorrect statements before the IJ. Rizvi, therefore,

* The Honorable Donald W. Molloy, United States District Judge for the District of Montana, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

failed to show past persecution or to satisfy the subjective component of the well-founded fear standard, *Blanco–Comarribas v. INS,* 830 F.2d 1039, 1042–43 (9th Cir.1987), and is thus ineligible for asylum. *See Estrada–Posadas v. INS,* 924 F.2d 916, 918 (9th Cir.1991), *overruled on other grounds by Thomas v. Gonzales,* 409 F.3d 1177, 1180 (9th Cir.2005) (en banc).

Even if we were to hold that the BIA did not make an explicit adverse credibility finding and we interpreted its decision as going instead to the burden of proof, we are all agreed that there is substantial evidence to support the determination that Rizvi failed to bear his burden of proof. Rizvi's allegations throughout his hearings were inconsistent, lacking in detail, and he admitted making incorrect statements. *See* 8 C.F.R. § 208.13(a) ("[T]he burden of proof is on the applicant....."). Because Rizvi failed to satisfy the standard for asylum, he necessarily has failed to satisfy the more rigorous standard for withholding of removal. *See de Leon–Barrios,* 116 F.3d at 394.

Although "scant reference[s] to an argument ... put the BIA on notice and constitute[ ] exhaustion," *Kin v. Holder,* 595 F.3d 1050, 1055 (9th Cir.2010), and thus suffice to give us jurisdiction over Rizvi's Convention Against Torture claim, this likewise fails on account of Rizvi's failure to bear his burden of proof and lack of believability. *See Almaghzar v. Gonzales,* 457 F.3d 915, 922–23 (9th Cir.2006).

The petition for review is therefore **DENIED.**